**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re Shattuck Labs, Inc. Securities Litigation<br><br>CLASS ACTION<br><br>This Document Relates To:<br>All Actions | Case No. 1:22-cv-00560-CBA-RML<br><br>CLASS ACTION |

**DECLARATION OF MARGERY CRAIG**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Margery Craig, declare:

1.    I am a Project Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over fifteen years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred twenty-five (525) class action cases since its inception. I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.    Pursuant to the Court's Order Granting Plaintiff's Unopposed Motion for Preliminary Approval of Class Action Settlement, dated June 16, 2023 (Dkt. No. 44, the "Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the Settlement of the above captioned action.[1]

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated December 14, 2022 (Dkt. No. 39, the "Stipulation").

3.       As noted in the Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; (B) Dissemination of the Publication Notice; and (C) Report on Requests for Exclusion and Objections, dated September 25, 2023 and the Supplemental Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated October 23, 2023 (Dkt. Nos. 49-1 and 51, the "Craig Declarations"), SCS mailed or emailed 2,256 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  Also noted in the Craig Declarations, 4,627 Postcard Notices have been mailed to potential Settlement Class Members or nominees. Additionally, SCS was also notified by a nominee that they emailed 1,860 of their clients to notify them of this settlement and provided a link to the location of the Long Notice and Claim Form on the settlement webpage.  Since the Craig Declarations were filed, no additional Postcard Notices were mailed, and no additional emails were sent with the link to the location of the Long Notice and Claim Form by the nominees.  To date, a total of 6,487 potential Settlement Class Members were either mailed a Postcard Notice or emailed the link to the location of the Long Notice and Claim Form on the settlement webpage.

## UPDATE ON TOLL-FREE PHONE LINE

4.       The Craig Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS continues to promptly respond to each telephone inquiry and will continue to address questions from Settlement Class Members through the distribution process.

## UPDATE ON WEBPAGE

5.       As noted in the Craig Declarations, on June 29, 2023, SCS established a webpage on its website at www.strategicclaims.net/Shattuck/. The webpage is accessible 24 hours a day, 7

days a week. The webpage contains the current status, the case deadlines, the online claim filing link, and the important documents. To date, the webpage has received 2,335 pageviews from 733 unique users.  SCS will continue to maintain and, as appropriate, update the Settlement webpage with relevant case information until the conclusion of the administration.

## STATUS OF CLAIMS PROCESSING

6.    Through November 3, 2023, 1,799 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Plaintiffs' Counsel to review the administration process.   SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.    The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.    PROPERLY DOCUMENTED CLAIMS:    SCS   has   identified   772[3] properly documented valid claims.   These valid claims represent Recognized Losses of $71,126,785.51[4]. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund Among Settlement Class ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 771 properly documented and timely submitted claims.   **Exhibit B-2** is a spreadsheet of the one claim

---

[2] SCS has not processed any claims filed after November 3, 2023, or any responses to rejections received after March 22, 2024, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.
[3] This number includes 771 timely filed valid claims and one late but otherwise valid claim.
[4] This amount includes Recognized Losses for timely filed, valid claims of $71,126,758.36 and Recognized Losses for the late (but otherwise valid) claim of $27.15.

submitted after the Court-approved claims filing deadline, September 30, 2023, and on or before November 3, 2023.

b.     INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 11 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**. Among these 11 deficient claims, four have been successfully cured and are considered valid. The remaining seven inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy. To date, none of the seven inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.     INELIGIBLE CLAIMS: In addition to the seven claims discussed above in paragraph 7.b., SCS has identified 1,020 claims which we recommend for complete rejection. Included in this category are: (i) claims with no Recognized Losses; (ii) claims with common stock of Shattuck Labs, Inc. ("Shattuck") that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (iii) claims with shares sold short; (iv) claim withdrawn by the filing entity; (v) duplicate claims; and (vi) claims with common stock of Shattuck purchased outside of the Settlement Class Period. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 1,020 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F.** To date, none of these ineligible claimants has contested their determination.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after November 3, 2023, and any responses to deficiency and/or rejection notices received after March 22, 2024.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)      Per the Plan of Allocation, each Authorized Claimant shall be paid their *pro rata* share of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of all 771 Authorized Claimants and one late claim, if the late claim is deemed valid by the Court.  All Authorized Claims who would be entitled to a pro rata share of the Net Settlement Fund of less than $10.00 based on their Recognized Loss shall receive a distribution of $10.00 pursuant to paragraph 23 of the Order and Final Judgment (Dkt. No. 54).

(b)      The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants. In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)      If any funds remain in the Net Settlement Fund by reason of tax refunds, uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance

remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or after the date it is decided such second distribution should not be undertaken, any funds remaining in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement Cash their checks, shall be donated to a non-sectarian charitable organization(s) selected by Lead Counsel.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the Distribution of the Net Settlement Fund, we may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, we may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period

SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 25th day of March 2024, in Media, Pennsylvania.

Margery Craig

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## SHATTUCK LABS, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………    <u>1,799</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………    <u>772</u>

TOTAL # OF INELIGIBLE CLAIMS………………………………….....    <u>1,027</u>

        NO RECOGNIZED LOSSES.........................................905
        SHARES NOT PURCHASED .........................................70
        SHARES SOLD SHORT.................................................36
        INADEQUATE DOCUMENTATION .............................7
        WITHDRAWN CLAIMS .................................................5
        DUPLICATE CLAIMS ...................................................3
        PURCHASED OUTSIDE CLASS PERIOD......................1

        TOTAL ......................................................<u>1,027</u>

TOTAL RECOGNIZED LOSSES ..............................................................$71,126,785.51

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 4 | 2,732,034.71 |
| 5 | 1,017.50 |
| 6 | 814.00 |
| 12 | 2,172.00 |
| 14 | 744.81 |
| 15 | 910.63 |
| 16 | 7,125.00 |
| 19 | 1,086.00 |
| 21 | 40.70 |
| 22 | 176.45 |
| 27 | 5,430.00 |
| 30 | 705.90 |
| 31 | 2,715.00 |
| 32 | 543.00 |
| 33 | 207.57 |
| 34 | 1,086.00 |
| 35 | 19,000.00 |
| 38 | 3,410.00 |
| 40 | 2,850.00 |
| 41 | 203.50 |
| 42 | 1,101,068.25 |
| 43 | 1,116,176.69 |
| 44 | 7,400,005.94 |
| 45 | 81.40 |
| 48 | 5,204.90 |
| 50033 | 5,234.52 |
| 50035 | 8,834.61 |
| 50059 | 20,970.66 |
| 50080 | 6,706.05 |
| 50087 | 13,309,876.58 |
| 50088 | 1,859,596.46 |
| 50129 | 5,647.20 |
| 50136 | 224,259.00 |
| 50137 | 154,418.34 |
| 50138 | 291,791.91 |
| 50139 | 58,426.80 |
| 50157 | 1,887.38 |
| 50158 | 416.97 |
| 50171 | 266.07 |
| 50175 | 2,345.76 |
| 50178 | 3,931.32 |
| 50180 | 48,908.01 |
| 50190 | 56,602.96 |
| 50191 | 11,403.00 |
| 50192 | 29,166.34 |
| 50193 | 923.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 50194 | 23,197.73 |
| 50195 | 15,262.24 |
| 50198 | 10,297.05 |
| 50199 | 3,663.62 |
| 50200 | 36,470.13 |
| 50201 | 3,896.86 |
| 50208 | 923.10 |
| 50211 | 13,689.03 |
| 50213 | 17,675.80 |
| 50215 | 331.23 |
| 50224 | 135.75 |
| 50225 | 124.89 |
| 50226 | 21.72 |
| 50228 | 320.37 |
| 50234 | 1,243.47 |
| 50235 | 19,803.89 |
| 50237 | 19,314.74 |
| 50241 | 4,343.00 |
| 50245 | 17,084.68 |
| 50247 | 2,068.83 |
| 50258 | 253,928.52 |
| 50265 | 5,924.15 |
| 50266 | 814.00 |
| 50268 | 108.60 |
| 50272 | 11,403.00 |
| 50292 | 169,959.00 |
| 50295 | 65.16 |
| 50297 | 27,280.32 |
| 50300 | 51,546.99 |
| 50302 | 7,200.18 |
| 50307 | 244.35 |
| 50308 | 1,960.23 |
| 50326 | 730.14 |
| 50330 | 765.63 |
| 50361 | 32.08 |
| 50364 | 9,833.70 |
| 50367 | 110,879.00 |
| 50368 | 27,936.45 |
| 50369 | 2,098.50 |
| 50372 | 4,620,827.49 |
| 50374 | 639,550.00 |
| 50375 | 451,509.52 |
| 50376 | 120,069.00 |
| 50378 | 323,712.00 |
| 50381 | 236,476.07 |
| 50383 | 584,755.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 50388 | 124,135.00 |
| 50390 | 175,420.98 |
| 50391 | 647,890.83 |
| 50393 | 126,645.99 |
| 50395 | 78,477.74 |
| 50396 | 171,220.71 |
| 50398 | 366,621.53 |
| 50399 | 462,849.40 |
| 50402 | 906,579.10 |
| 50406 | 37,787.37 |
| 50407 | 1,087,089.18 |
| 50408 | 84,568.00 |
| 50410 | 2,482.70 |
| 50411 | 8,821.23 |
| 50412 | 1,023.00 |
| 50416 | 62,203.10 |
| 50420 | 99,965.03 |
| 50421 | 4,360.29 |
| 50422 | 1,857.06 |
| 50423 | 620,269.00 |
| 50424 | 43,304.25 |
| 50425 | 31,222.50 |
| 50426 | 26,218.57 |
| 50427 | 11,311.12 |
| 50428 | 950,822.09 |
| 50431 | 241,147.50 |
| 50432 | 1,043,708.00 |
| 50433 | 372,498.00 |
| 50434 | 43,085.97 |
| 50436 | 57,288.00 |
| 50437 | 4,295,069.47 |
| 50440 | 2,403.54 |
| 50442 | 238,095.00 |
| 50443 | 3,052.50 |
| 50444 | 993.69 |
| 50446 | 19,536.00 |
| 50447 | 11,111.10 |
| 50448 | 2,046.00 |
| 50458 | 81.84 |
| 50460 | 16,050.96 |
| 50463 | 6,868.95 |
| 50469 | 7,325.07 |
| 50476 | 1,286.90 |
| 50477 | 233,273.35 |
| 50478 | 43,702.66 |
| 50479 | 1,947.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 50480 | 19,244.58 |
| 50481 | 2,427.95 |
| 50482 | 1,080.57 |
| 50483 | 26,022.74 |
| 50484 | 24,478.44 |
| 50485 | 65,693.94 |
| 50486 | 512.82 |
| 50487 | 21,022.60 |
| 50488 | 314.94 |
| 50493 | 5,109.94 |
| 50494 | 3,197.46 |
| 50497 | 16,292.87 |
| 50498 | 80,721.23 |
| 50499 | 367,303.68 |
| 50500 | 18,462.00 |
| 50501 | 106,659.83 |
| 50502 | 14,819.36 |
| 50503 | 1,307.03 |
| 50504 | 21,187.86 |
| 50506 | 2,275.17 |
| 50509 | 2,421.05 |
| 50510 | 115,511.55 |
| 50511 | 27.15 |
| 50513 | 162.90 |
| 50515 | 3,605.52 |
| 50518 | 1,764.75 |
| 50519 | 436.90 |
| 50520 | 526.71 |
| 50521 | 146.58 |
| 50522 | 4,732.79 |
| 50523 | 6,130.39 |
| 50525 | 847.08 |
| 50526 | 1,737.60 |
| 50527 | 7,742.77 |
| 50528 | 15,888.18 |
| 50529 | 13,640.00 |
| 50530 | 5,430.00 |
| 50531 | 5,430.00 |
| 50532 | 5,430.00 |
| 50533 | 5,430.00 |
| 50534 | 49,100.00 |
| 50535 | 24,550.00 |
| 50536 | 26,550.00 |
| 50537 | 114,030.00 |
| 50540 | 24,550.00 |
| 50541 | 1,505.03 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 50542 | 901.13 |
| 50544 | 25,921.00 |
| 50545 | 7,308.78 |
| 50546 | 1,043.63 |
| 50547 | 238.92 |
| 50548 | 2,731.29 |
| 50549 | 179.19 |
| 50550 | 483.27 |
| 50551 | 60,463.05 |
| 50554 | 97.74 |
| 50555 | 689.61 |
| 50556 | 716.76 |
| 50557 | 48.87 |
| 50560 | 40.70 |
| 50570 | 1,330.35 |
| 50626 | 81,450.00 |
| 50627 | 4,282.87 |
| 50628 | 7,253.97 |
| 50629 | 233.49 |
| 50666 | 282.36 |
| 50672 | 61,497.81 |
| 50673 | 11,309.55 |
| 50674 | 4,887.00 |
| 50675 | 532.14 |
| 50676 | 532.14 |
| 50677 | 1,086.00 |
| 50679 | 543.00 |
| 50680 | 6,505.14 |
| 50681 | 11,804.82 |
| 50682 | 396.39 |
| 50685 | 12,450.99 |
| 50686 | 5,495.16 |
| 50687 | 97.68 |
| 50688 | 9,339.60 |
| 50689 | 4,322.28 |
| 50690 | 165,072.00 |
| 50691 | 21,720.00 |
| 50693 | 198.86 |
| 50694 | 3,227.26 |
| 50695 | 4,296.00 |
| 50696 | 4,800.12 |
| 50698 | 3,983.18 |
| 50699 | 3,079.41 |
| 50700 | 52,431.30 |
| 50701 | 19,212.28 |
| 50702 | 21,715.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 50703 | 8,049.67 |
| 50704 | 9,801.70 |
| 50705 | 30,525.00 |
| 50706 | 2,744.00 |
| 50707 | 407.00 |
| 50710 | 466.98 |
| 50711 | 3,339.20 |
| 50712 | 18,700.70 |
| 50713 | 35,038.23 |
| 50723 | 107,617.76 |
| 50724 | 41,443.54 |
| 50730 | 8,470.80 |
| 50732 | 113.96 |
| 50734 | 352.95 |
| 50735 | 18,863.82 |
| 50740 | 5,158.50 |
| 50744 | 59.73 |
| 50754 | 1,582.40 |
| 50756 | 41,012.79 |
| 50757 | 6,841.80 |
| 50758 | 6,867.53 |
| 50759 | 5,918.70 |
| 50762 | 434.40 |
| 50766 | 9,231.00 |
| 50768 | 2,090.55 |
| 50769 | 22,263.00 |
| 50770 | 10,175.00 |
| 50771 | 22,778.19 |
| 50772 | 3,251.48 |
| 50773 | 11,946.00 |
| 50774 | 6,452.97 |
| 50775 | 179,313.16 |
| 50776 | 37,464.79 |
| 50777 | 11,946.00 |
| 50778 | 1,254.33 |
| 50779 | 287.79 |
| 50780 | 69,504.00 |
| 50781 | 12,764.74 |
| 50782 | 6,820.08 |
| 50783 | 85,640.00 |
| 50784 | 1,525.83 |
| 50785 | 16,898.64 |
| 50786 | 6,010.92 |
| 50787 | 10,344.15 |
| 50788 | 563.36 |
| 50789 | 7,629.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 50790 | 2,715.00 |
| 50793 | 5,658.06 |
| 50795 | 23,006.91 |
| 50796 | 4,200.68 |
| 50799 | 477.84 |
| 50800 | 97.74 |
| 50802 | 271.50 |
| 50803 | 434.40 |
| 50807 | 10,235.55 |
| 50819 | 4,767.54 |
| 50827 | 5.43 |
| 50832 | 200,502.75 |
| 50834 | 206.34 |
| 50835 | 3,665.25 |
| 50836 | 12,662.14 |
| 50837 | 1,662.39 |
| 50838 | 686.72 |
| 50839 | 6,348.03 |
| 50840 | 219.86 |
| 50842 | 190.05 |
| 50843 | 249.78 |
| 50844 | 606.55 |
| 50849 | 70.59 |
| 50850 | 103.17 |
| 50853 | 282.36 |
| 50855 | 152.04 |
| 50857 | 282.36 |
| 50858 | 1,297.77 |
| 50860 | 61.05 |
| 50861 | 40.70 |
| 50862 | 27.15 |
| 50869 | 321,596.83 |
| 50884 | 55,550.56 |
| 50886 | 10,523.84 |
| 50887 | 138,829.31 |
| 50889 | 162.80 |
| 50893 | 2,460.51 |
| 50894 | 157.47 |
| 50895 | 446.50 |
| 50896 | 651.44 |
| 50897 | 27.15 |
| 50899 | 33,861.48 |
| 50900 | 14,536.11 |
| 50903 | 15,747.00 |
| 50904 | 13,873.65 |
| 50905 | 3,334.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------|
| 50906 | 546,048.78 |
| 50907 | 54,451.10 |
| 50908 | 275,754.60 |
| 50909 | 68,772.65 |
| 50910 | 27.15 |
| 50911 | 26.85 |
| 50926 | 238.92 |
| 50927 | 179.19 |
| 50928 | 27.04 |
| 50929 | 27.15 |
| 50930 | 54.30 |
| 50931 | 27.15 |
| 50932 | 54.30 |
| 50934 | 59.73 |
| 50935 | 27.15 |
| 50937 | 81.45 |
| 50940 | 54.30 |
| 50941 | 27.15 |
| 50942 | 16.29 |
| 50944 | 54.30 |
| 50945 | 81.45 |
| 50946 | 54.30 |
| 50947 | 108.60 |
| 50948 | 54.30 |
| 50949 | 27.15 |
| 50950 | 27.15 |
| 50951 | 81.45 |
| 50956 | 27.15 |
| 50957 | 27.15 |
| 50958 | 162.90 |
| 50960 | 27.15 |
| 50961 | 27.15 |
| 50962 | 10.86 |
| 50963 | 27.15 |
| 50964 | 27.15 |
| 50965 | 27.15 |
| 50968 | 54.30 |
| 50969 | 54.30 |
| 50970 | 54.30 |
| 50971 | 43.44 |
| 50972 | 70.59 |
| 50974 | 5.43 |
| 50976 | 27.15 |
| 50977 | 27.15 |
| 50979 | 190.05 |
| 50982 | 81.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 50983 | 27.15 |
| 50984 | 271.50 |
| 50985 | 54.30 |
| 50986 | 81.45 |
| 50987 | 9.50 |
| 50988 | 678.75 |
| 50989 | 54.30 |
| 50990 | 21.72 |
| 50991 | 54.30 |
| 50993 | 27.15 |
| 50994 | 27.15 |
| 50995 | 27.15 |
| 50996 | 54.30 |
| 50998 | 108.60 |
| 50999 | 135.75 |
| 51005 | 54.30 |
| 51006 | 157.47 |
| 51009 | 27.15 |
| 51012 | 27.15 |
| 51014 | 27.15 |
| 51015 | 27.15 |
| 51016 | 54.30 |
| 51017 | 27.15 |
| 51020 | 108.60 |
| 51021 | 27.15 |
| 51023 | 27.15 |
| 51024 | 162.90 |
| 51025 | 10.86 |
| 51026 | 54.30 |
| 51027 | 27.15 |
| 51028 | 27.15 |
| 51029 | 27.15 |
| 51030 | 108.60 |
| 51031 | 54.30 |
| 51032 | 977.40 |
| 51033 | 27.15 |
| 51035 | 54.30 |
| 51036 | 54.30 |
| 51037 | 27.15 |
| 51038 | 27.15 |
| 51040 | 217.20 |
| 51041 | 54.30 |
| 51042 | 135.75 |
| 51043 | 244.35 |
| 51045 | 135.75 |
| 51047 | 27.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 51048 | 244.35 |
| 51050 | 27.15 |
| 51051 | 108.60 |
| 51052 | 27.15 |
| 51053 | 678.75 |
| 51055 | 27.15 |
| 51056 | 54.30 |
| 51057 | 27.15 |
| 51058 | 27.15 |
| 51059 | 27.15 |
| 51061 | 54.30 |
| 51062 | 81.45 |
| 51063 | 54.30 |
| 51064 | 54.30 |
| 51065 | 81.45 |
| 51066 | 27.15 |
| 51067 | 27.15 |
| 51068 | 27.15 |
| 51069 | 27.15 |
| 51070 | 108.60 |
| 51072 | 54.30 |
| 51073 | 54.30 |
| 51074 | 27.15 |
| 51075 | 27.15 |
| 51076 | 81.45 |
| 51079 | 81.45 |
| 51081 | 54.30 |
| 51082 | 81.45 |
| 51084 | 54.30 |
| 51085 | 135.75 |
| 51088 | 64.56 |
| 51089 | 27.15 |
| 51094 | 27.15 |
| 51095 | 27.15 |
| 51096 | 27.15 |
| 51098 | 27.15 |
| 51102 | 27.15 |
| 51103 | 27.15 |
| 51104 | 135.75 |
| 51105 | 27.15 |
| 51108 | 16.29 |
| 51110 | 27.15 |
| 51111 | 298.65 |
| 51112 | 108.60 |
| 51113 | 27.15 |
| 51114 | 27.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 51115 | 27.15 |
| 51116 | 81.45 |
| 51119 | 81.45 |
| 51121 | 54.30 |
| 51122 | 27.15 |
| 51123 | 27.15 |
| 51124 | 27.15 |
| 51125 | 27.15 |
| 51126 | 27.15 |
| 51127 | 27.15 |
| 51128 | 27.15 |
| 51129 | 27.15 |
| 51130 | 27.15 |
| 51131 | 27.15 |
| 51132 | 54.30 |
| 51133 | 27.15 |
| 51134 | 27.15 |
| 51135 | 54.30 |
| 51138 | 27.15 |
| 51142 | 81.45 |
| 51143 | 27.15 |
| 51144 | 81.45 |
| 51145 | 27.15 |
| 51147 | 27.15 |
| 51149 | 54.30 |
| 51152 | 27.15 |
| 51153 | 27.15 |
| 51154 | 27.15 |
| 51155 | 81.45 |
| 51158 | 1,846.20 |
| 51160 | 27.15 |
| 51165 | 27.15 |
| 51167 | 81.45 |
| 51168 | 27.15 |
| 51169 | 54.30 |
| 51170 | 162.90 |
| 51175 | 27.15 |
| 51176 | 54.30 |
| 51178 | 27.15 |
| 51179 | 54.30 |
| 51180 | 27.15 |
| 51182 | 27.15 |
| 51183 | 54.30 |
| 51184 | 54.30 |
| 51185 | 54.30 |
| 51186 | 54.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------|
| 51187 | 27.15 |
| 51188 | 54.30 |
| 51190 | 27.15 |
| 51191 | 108.60 |
| 51194 | 27.15 |
| 51196 | 27.15 |
| 51198 | 81.45 |
| 51199 | 27.15 |
| 51200 | 81.45 |
| 51201 | 27.15 |
| 51202 | 27.15 |
| 51203 | 54.30 |
| 51204 | 162.90 |
| 51205 | 162.90 |
| 51207 | 135.75 |
| 51208 | 135.75 |
| 51209 | 27.15 |
| 51210 | 27.15 |
| 51211 | 334.45 |
| 51212 | 27.15 |
| 51213 | 321.19 |
| 51214 | 54.30 |
| 51216 | 27.15 |
| 51217 | 27.15 |
| 51218 | 54.30 |
| 51221 | 27.15 |
| 51222 | 162.90 |
| 51224 | 27.15 |
| 51225 | 27.15 |
| 51226 | 90.00 |
| 51227 | 298.65 |
| 51228 | 27.15 |
| 51229 | 27.15 |
| 51230 | 543.00 |
| 51231 | 27.15 |
| 51233 | 27.15 |
| 51234 | 27.15 |
| 51235 | 51.24 |
| 51236 | 27.15 |
| 51237 | 51.24 |
| 51238 | 51.24 |
| 51239 | 54.30 |
| 51240 | 27.15 |
| 51242 | 54.30 |
| 51246 | 135.75 |
| 51247 | 27.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|-------------------------|
| 51248 | 27.15 |
| 51249 | 27.15 |
| 51251 | 24.45 |
| 51252 | 81.45 |
| 51253 | 81.45 |
| 51254 | 27.15 |
| 51255 | 27.15 |
| 51256 | 27.15 |
| 51258 | 27.05 |
| 51259 | 27.05 |
| 51260 | 54.00 |
| 51261 | 27.15 |
| 51262 | 27.15 |
| 51264 | 26.95 |
| 51266 | 27.15 |
| 51267 | 27.15 |
| 51268 | 135.75 |
| 51269 | 27.05 |
| 51270 | 841.65 |
| 51271 | 841.65 |
| 51273 | 27.15 |
| 51275 | 10.86 |
| 51276 | 54.30 |
| 51277 | 21.72 |
| 51278 | 1,207.93 |
| 51279 | 81.45 |
| 51280 | 9,774.00 |
| 51281 | 1,178.08 |
| 51282 | 1,213.36 |
| 51283 | 16.29 |
| 51284 | 21.72 |
| 51285 | 16.29 |
| 51286 | 81.45 |
| 51287 | 27.15 |
| 51288 | 16.29 |
| 51290 | 103.17 |
| 51291 | 32.58 |
| 51292 | 10.86 |
| 51293 | 54.30 |
| 51295 | 1,157.72 |
| 51296 | 814.50 |
| 51297 | 54.30 |
| 51298 | 54.30 |
| 51299 | 27.15 |
| 51300 | 54.30 |
| 51301 | 54.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 51302 | 1,178.08 |
| 51303 | 27.15 |
| 51304 | 54.30 |
| 51305 | 27.15 |
| 51308 | 27.15 |
| 51309 | 678.75 |
| 51310 | 488.70 |
| 51311 | 1,152.29 |
| 51313 | 1,159.08 |
| 51314 | 1,136.00 |
| 51315 | 5.43 |
| 51316 | 135.75 |
| 51317 | 21.72 |
| 51318 | 27.15 |
| 51319 | 81.45 |
| 51320 | 27.15 |
| 51321 | 1,213.36 |
| 51322 | 271.50 |
| 51323 | 27.15 |
| 51325 | 1,172.65 |
| 51326 | 1,178.07 |
| 51327 | 1,213.36 |
| 51328 | 27.15 |
| 51330 | 1,153.64 |
| 51331 | 1,152.29 |
| 51332 | 1,178.08 |
| 51333 | 2,446.94 |
| 51334 | 81.45 |
| 51335 | 1,198.43 |
| 51337 | 16.22 |
| 51338 | 27.08 |
| 51339 | 54.30 |
| 51340 | 27.15 |
| 51342 | 271.50 |
| 51343 | 27.15 |
| 51345 | 190.05 |
| 51346 | 27.15 |
| 51348 | 27.15 |
| 51349 | 27.15 |
| 51354 | 16.29 |
| 51355 | 27.15 |
| 51356 | 54.30 |
| 51359 | 244.35 |
| 51361 | 108.60 |
| 51362 | 54.30 |
| 51363 | 81.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 51364 | 81.45 |
| 51365 | 302.61 |
| 51377 | 101,383.53 |
| 51378 | 5,034.69 |
| 51381 | 2,595.54 |
| 51382 | 2,811.60 |
| 51383 | 944.82 |
| 51384 | 304.08 |
| 51385 | 678.75 |
| 51386 | 597.30 |
| 51387 | 2,628.12 |
| 51388 | 135.75 |
| 51389 | 187,678.86 |
| 51390 | 7,399.05 |
| 51391 | 8,251.58 |
| 51392 | 23,730.27 |
| 51393 | 42,054.02 |
| 51394 | 210,150.41 |
| 51395 | 6,038.31 |
| 51396 | 27,458.30 |
| 51397 | 478,680.01 |
| 51398 | 29,210.39 |
| 51399 | 252,235.43 |
| 51400 | 6,379.08 |
| 51401 | 91,821.30 |
| 51402 | 222,460.34 |
| 51403 | 58,094.19 |
| 51404 | 18,744.36 |
| 51405 | 7,629.15 |
| 51406 | 954,476.63 |
| 51407 | 7,427.75 |
| 51408 | 53,670.12 |
| 51409 | 1,619.86 |
| 51410 | 14,993.55 |
| 51411 | 2,264.31 |
| 51412 | 18,041.74 |
| 51413 | 9,696.75 |
| 51414 | 82,481.96 |
| 51415 | 9,366.75 |
| 51416 | 18,880.11 |
| 51417 | 15,567.81 |
| 51418 | 40,982.91 |
| 51419 | 259,528.93 |
| 51420 | 850,121.85 |
| 51421 | 3,431,293.02 |
| 51422 | 1,726.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 51425 | 145,133.04 |
| 51433 | 96,556.58 |
| 51462 | 21,603.09 |
| 51463 | 33,975.51 |
| 51486 | 10.86 |
| 51503 | 14,049.50 |
| 51507 | 256.41 |
| 51525 | 5,430.00 |
| 51544 | 1,764.00 |
| 51548 | 366.30 |
| 51589 | 236,748.00 |
| 51593 | 1,357.50 |
| 51594 | 6,230.59 |
| 51599 | 16,012.00 |
| 51601 | 9,774.00 |
| 51608 | 466.98 |
| 51630 | 2,579.00 |
| 51633 | 19,005.00 |
| 51635 | 46,144.00 |
| 51636 | 8,660.96 |
| 51637 | 11,500.11 |
| 51638 | 169,758.29 |
| 51639 | 240,472.98 |
| 51640 | 257,535.52 |
| 51641 | 21,053.91 |
| 51642 | 100,750.32 |
| 51643 | 6,181.35 |
| 51644 | 110,004.66 |
| 51645 | 744,627.48 |
| 51646 | 3,931,797.13 |
| 51647 | 117,093.29 |
| 51648 | 45,925.42 |
| 51649 | 31,608.03 |
| 51670 | 662.46 |
| 51679 | 51,008.89 |
| 51680 | 56,311.90 |
| 51682 | 12,831.78 |
| 51684 | 76,135.00 |
| 51685 | 2,242.57 |
| 51686 | 47,500.00 |
| 51687 | 12,662.00 |
| 51688 | 10,534.20 |
| 51689 | 11,946.00 |
| 51690 | 39,357.00 |
| 51691 | 467,126.00 |
| 51692 | 6,872.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 51693 | 16,290.00 |
| 51694 | 34,338.00 |
| 51695 | 5,698.00 |
| 51696 | 25,837.22 |
| 51697 | 14,114.00 |
| 51698 | 3,393.00 |
| 51699 | 7,059.00 |
| 51700 | 6,643.26 |
| 51701 | 32,560.00 |
| 51702 | 567,822.00 |
| 51704 | 16,290.00 |
| 51705 | 9,774.00 |
| 51707 | 8,958.00 |
| 51708 | 24,234.09 |
| 51709 | 307,023.06 |
| 51710 | 1,100,503.53 |
| 51711 | 3,426.33 |
| 51712 | 4,211.19 |
| 51713 | 325.80 |
| 51714 | 13,043.87 |
| 51715 | 24,158.00 |
| 51716 | 10,789.41 |
| 51717 | 10,061.79 |
| 51718 | 917.67 |
| 51719 | 961.11 |
| 51721 | 6,333.93 |
| 51722 | 3,866.20 |
| 51728 | 85,775.08 |
| 51729 | 1,308.63 |
| 51730 | 163,443.00 |
| 51731 | 238.92 |
| 51732 | 1,086.00 |
| 51733 | 13,439.25 |
| 51734 | 1,667.01 |
| 51735 | 8,145.00 |
| **Total** | **771 $   71,126,758.36** |

**LATE, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-2**

| | Claim # | Total Recognized Losses |
|---|---|---|
| | 51742 | 27.15 |
| **Total** | **1** $ | **27.15** |

**EXHIBIT C**

In re Shattuck Labs, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

# DEFICIENCY NOTICE

CONTROL#:    1                                            **November 1, 2023**

AcctNum:

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

**Description:**                                                                                   **Shares:**

Documentation* was not provided. In order to process your claim we require: (1) any transactions of Shattuck Labs, Inc. ("Shattuck") common stock during the period from October 9, 2020 through November 8, 2021 inclusive; (2) proof of Shattuck common stock held before the IPO on October 9, 2020; and (3) proof of holdings of Shattuck common stock at the close of trading on November 8, 2021.

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Shattuck Labs, Inc. ("Shattuck") common stock during the period from October 9, 2020 through November 8, 2021, inclusive; (2) proof of Shattuck common stock held before the IPO on October 9, 2020; and (3) proof of holdings of Shattuck common stock at the close of trading on November 8, 2021.

# INADEQUATELY DOCUMENTED CLAIMS

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 1 | INADEQUATELY DOCUMENTED CLAIM |
| 2 | INADEQUATELY DOCUMENTED CLAIM |
| 11 | INADEQUATELY DOCUMENTED CLAIM |
| 13 | INADEQUATELY DOCUMENTED CLAIM |
| 29 | INADEQUATELY DOCUMENTED CLAIM |
| 47 | INADEQUATELY DOCUMENTED CLAIM |
| 51739 | INADEQUATELY DOCUMENTED CLAIM |

**Total** **7**

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3 | NO RECOGNIZED LOSSES |
| 7 | NO RECOGNIZED LOSSES |
| 8 | NO RECOGNIZED LOSSES |
| 9 | NO RECOGNIZED LOSSES |
| 10 | NO RECOGNIZED LOSSES |
| 17 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 20 | NO RECOGNIZED LOSSES |
| 23 | NO RECOGNIZED LOSSES |
| 24 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 36 | NO RECOGNIZED LOSSES |
| 37 | PURCHASED OUT OF CLASS PERIOD |
| 39 | SHARES NOT PURCHASED |
| 46 | NO RECOGNIZED LOSSES |
| 50000 | NO RECOGNIZED LOSSES |
| 50001 | NO RECOGNIZED LOSSES |
| 50002 | NO RECOGNIZED LOSSES |
| 50003 | NO RECOGNIZED LOSSES |
| 50004 | NO RECOGNIZED LOSSES |
| 50005 | NO RECOGNIZED LOSSES |
| 50006 | NO RECOGNIZED LOSSES |
| 50007 | NO RECOGNIZED LOSSES |
| 50008 | NO RECOGNIZED LOSSES |
| 50009 | NO RECOGNIZED LOSSES |
| 50010 | NO RECOGNIZED LOSSES |
| 50011 | NO RECOGNIZED LOSSES |
| 50012 | NO RECOGNIZED LOSSES |
| 50013 | NO RECOGNIZED LOSSES |
| 50014 | NO RECOGNIZED LOSSES |
| 50015 | NO RECOGNIZED LOSSES |
| 50016 | NO RECOGNIZED LOSSES |
| 50017 | NO RECOGNIZED LOSSES |
| 50018 | NO RECOGNIZED LOSSES |
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | SHARES SOLD SHORT |
| 50021 | SHARES SOLD SHORT |
| 50022 | SHARES SOLD SHORT |
| 50023 | NO RECOGNIZED LOSSES |
| 50024 | NO RECOGNIZED LOSSES |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | NO RECOGNIZED LOSSES |
| 50027 | NO RECOGNIZED LOSSES |
| 50028 | SHARES SOLD SHORT |
| 50029 | NO RECOGNIZED LOSSES |
| 50030 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50031 | NO RECOGNIZED LOSSES |
| 50032 | SHARES SOLD SHORT |
| 50034 | NO RECOGNIZED LOSSES |
| 50036 | NO RECOGNIZED LOSSES |
| 50037 | NO RECOGNIZED LOSSES |
| 50038 | NO RECOGNIZED LOSSES |
| 50039 | SHARES SOLD SHORT |
| 50040 | SHARES SOLD SHORT |
| 50041 | SHARES SOLD SHORT |
| 50042 | NO RECOGNIZED LOSSES |
| 50043 | NO RECOGNIZED LOSSES |
| 50044 | NO RECOGNIZED LOSSES |
| 50045 | SHARES SOLD SHORT |
| 50046 | NO RECOGNIZED LOSSES |
| 50047 | NO RECOGNIZED LOSSES |
| 50048 | NO RECOGNIZED LOSSES |
| 50049 | NO RECOGNIZED LOSSES |
| 50050 | NO RECOGNIZED LOSSES |
| 50051 | NO RECOGNIZED LOSSES |
| 50052 | NO RECOGNIZED LOSSES |
| 50053 | NO RECOGNIZED LOSSES |
| 50054 | NO RECOGNIZED LOSSES |
| 50055 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | NO RECOGNIZED LOSSES |
| 50058 | NO RECOGNIZED LOSSES |
| 50060 | NO RECOGNIZED LOSSES |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | NO RECOGNIZED LOSSES |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50066 | NO RECOGNIZED LOSSES |
| 50067 | NO RECOGNIZED LOSSES |
| 50068 | NO RECOGNIZED LOSSES |
| 50069 | NO RECOGNIZED LOSSES |
| 50070 | NO RECOGNIZED LOSSES |
| 50071 | NO RECOGNIZED LOSSES |
| 50072 | NO RECOGNIZED LOSSES |
| 50073 | NO RECOGNIZED LOSSES |
| 50074 | NO RECOGNIZED LOSSES |
| 50075 | NO RECOGNIZED LOSSES |
| 50076 | NO RECOGNIZED LOSSES |
| 50077 | NO RECOGNIZED LOSSES |
| 50078 | NO RECOGNIZED LOSSES |
| 50079 | NO RECOGNIZED LOSSES |
| 50081 | NO RECOGNIZED LOSSES |
| 50082 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 50083 | NO RECOGNIZED LOSSES |
| 50084 | NO RECOGNIZED LOSSES |
| 50085 | SHARES SOLD SHORT |
| 50086 | NO RECOGNIZED LOSSES |
| 50089 | NO RECOGNIZED LOSSES |
| 50090 | NO RECOGNIZED LOSSES |
| 50091 | NO RECOGNIZED LOSSES |
| 50092 | NO RECOGNIZED LOSSES |
| 50093 | NO RECOGNIZED LOSSES |
| 50094 | NO RECOGNIZED LOSSES |
| 50095 | NO RECOGNIZED LOSSES |
| 50096 | NO RECOGNIZED LOSSES |
| 50097 | NO RECOGNIZED LOSSES |
| 50098 | NO RECOGNIZED LOSSES |
| 50099 | NO RECOGNIZED LOSSES |
| 50100 | NO RECOGNIZED LOSSES |
| 50101 | NO RECOGNIZED LOSSES |
| 50102 | NO RECOGNIZED LOSSES |
| 50103 | NO RECOGNIZED LOSSES |
| 50104 | NO RECOGNIZED LOSSES |
| 50105 | NO RECOGNIZED LOSSES |
| 50106 | NO RECOGNIZED LOSSES |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | NO RECOGNIZED LOSSES |
| 50109 | NO RECOGNIZED LOSSES |
| 50110 | NO RECOGNIZED LOSSES |
| 50111 | NO RECOGNIZED LOSSES |
| 50112 | NO RECOGNIZED LOSSES |
| 50113 | NO RECOGNIZED LOSSES |
| 50114 | NO RECOGNIZED LOSSES |
| 50115 | NO RECOGNIZED LOSSES |
| 50116 | NO RECOGNIZED LOSSES |
| 50117 | NO RECOGNIZED LOSSES |
| 50118 | NO RECOGNIZED LOSSES |
| 50119 | NO RECOGNIZED LOSSES |
| 50120 | NO RECOGNIZED LOSSES |
| 50121 | NO RECOGNIZED LOSSES |
| 50122 | NO RECOGNIZED LOSSES |
| 50123 | NO RECOGNIZED LOSSES |
| 50124 | NO RECOGNIZED LOSSES |
| 50125 | NO RECOGNIZED LOSSES |
| 50126 | NO RECOGNIZED LOSSES |
| 50127 | NO RECOGNIZED LOSSES |
| 50128 | NO RECOGNIZED LOSSES |
| 50130 | NO RECOGNIZED LOSSES |
| 50131 | NO RECOGNIZED LOSSES |
| 50132 | NO RECOGNIZED LOSSES |
| 50133 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50134 | SHARES SOLD SHORT |
| 50135 | SHARES SOLD SHORT |
| 50140 | NO RECOGNIZED LOSSES |
| 50141 | NO RECOGNIZED LOSSES |
| 50142 | NO RECOGNIZED LOSSES |
| 50143 | NO RECOGNIZED LOSSES |
| 50144 | NO RECOGNIZED LOSSES |
| 50145 | NO RECOGNIZED LOSSES |
| 50146 | NO RECOGNIZED LOSSES |
| 50147 | NO RECOGNIZED LOSSES |
| 50148 | NO RECOGNIZED LOSSES |
| 50149 | NO RECOGNIZED LOSSES |
| 50150 | NO RECOGNIZED LOSSES |
| 50151 | NO RECOGNIZED LOSSES |
| 50152 | NO RECOGNIZED LOSSES |
| 50153 | NO RECOGNIZED LOSSES |
| 50154 | NO RECOGNIZED LOSSES |
| 50155 | NO RECOGNIZED LOSSES |
| 50156 | NO RECOGNIZED LOSSES |
| 50159 | NO RECOGNIZED LOSSES |
| 50160 | NO RECOGNIZED LOSSES |
| 50161 | NO RECOGNIZED LOSSES |
| 50162 | NO RECOGNIZED LOSSES |
| 50163 | SHARES SOLD SHORT |
| 50164 | NO RECOGNIZED LOSSES |
| 50165 | NO RECOGNIZED LOSSES |
| 50166 | NO RECOGNIZED LOSSES |
| 50167 | NO RECOGNIZED LOSSES |
| 50168 | NO RECOGNIZED LOSSES |
| 50169 | NO RECOGNIZED LOSSES |
| 50170 | NO RECOGNIZED LOSSES |
| 50172 | NO RECOGNIZED LOSSES |
| 50173 | NO RECOGNIZED LOSSES |
| 50174 | NO RECOGNIZED LOSSES |
| 50176 | NO RECOGNIZED LOSSES |
| 50177 | NO RECOGNIZED LOSSES |
| 50179 | NO RECOGNIZED LOSSES |
| 50181 | NO RECOGNIZED LOSSES |
| 50182 | NO RECOGNIZED LOSSES |
| 50183 | NO RECOGNIZED LOSSES |
| 50184 | NO RECOGNIZED LOSSES |
| 50185 | NO RECOGNIZED LOSSES |
| 50186 | NO RECOGNIZED LOSSES |
| 50187 | NO RECOGNIZED LOSSES |
| 50188 | SHARES NOT PURCHASED |
| 50189 | SHARES NOT PURCHASED |
| 50196 | NO RECOGNIZED LOSSES |
| 50197 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 50202 | NO RECOGNIZED LOSSES |
| 50203 | NO RECOGNIZED LOSSES |
| 50204 | NO RECOGNIZED LOSSES |
| 50205 | NO RECOGNIZED LOSSES |
| 50206 | NO RECOGNIZED LOSSES |
| 50207 | NO RECOGNIZED LOSSES |
| 50209 | NO RECOGNIZED LOSSES |
| 50210 | NO RECOGNIZED LOSSES |
| 50212 | NO RECOGNIZED LOSSES |
| 50214 | NO RECOGNIZED LOSSES |
| 50216 | NO RECOGNIZED LOSSES |
| 50217 | NO RECOGNIZED LOSSES |
| 50218 | NO RECOGNIZED LOSSES |
| 50219 | NO RECOGNIZED LOSSES |
| 50220 | NO RECOGNIZED LOSSES |
| 50221 | NO RECOGNIZED LOSSES |
| 50222 | NO RECOGNIZED LOSSES |
| 50223 | NO RECOGNIZED LOSSES |
| 50227 | NO RECOGNIZED LOSSES |
| 50229 | NO RECOGNIZED LOSSES |
| 50230 | NO RECOGNIZED LOSSES |
| 50231 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50233 | NO RECOGNIZED LOSSES |
| 50236 | NO RECOGNIZED LOSSES |
| 50238 | NO RECOGNIZED LOSSES |
| 50239 | NO RECOGNIZED LOSSES |
| 50240 | NO RECOGNIZED LOSSES |
| 50242 | NO RECOGNIZED LOSSES |
| 50243 | NO RECOGNIZED LOSSES |
| 50244 | NO RECOGNIZED LOSSES |
| 50246 | NO RECOGNIZED LOSSES |
| 50248 | NO RECOGNIZED LOSSES |
| 50249 | NO RECOGNIZED LOSSES |
| 50250 | NO RECOGNIZED LOSSES |
| 50251 | NO RECOGNIZED LOSSES |
| 50252 | NO RECOGNIZED LOSSES |
| 50253 | NO RECOGNIZED LOSSES |
| 50254 | NO RECOGNIZED LOSSES |
| 50255 | NO RECOGNIZED LOSSES |
| 50256 | NO RECOGNIZED LOSSES |
| 50257 | NO RECOGNIZED LOSSES |
| 50259 | NO RECOGNIZED LOSSES |
| 50260 | NO RECOGNIZED LOSSES |
| 50261 | NO RECOGNIZED LOSSES |
| 50262 | NO RECOGNIZED LOSSES |
| 50263 | NO RECOGNIZED LOSSES |
| 50264 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50267 | NO RECOGNIZED LOSSES |
| 50269 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50271 | NO RECOGNIZED LOSSES |
| 50273 | NO RECOGNIZED LOSSES |
| 50274 | NO RECOGNIZED LOSSES |
| 50275 | NO RECOGNIZED LOSSES |
| 50276 | NO RECOGNIZED LOSSES |
| 50277 | NO RECOGNIZED LOSSES |
| 50278 | NO RECOGNIZED LOSSES |
| 50279 | NO RECOGNIZED LOSSES |
| 50280 | NO RECOGNIZED LOSSES |
| 50281 | NO RECOGNIZED LOSSES |
| 50282 | SHARES SOLD SHORT |
| 50283 | NO RECOGNIZED LOSSES |
| 50284 | NO RECOGNIZED LOSSES |
| 50285 | NO RECOGNIZED LOSSES |
| 50286 | NO RECOGNIZED LOSSES |
| 50287 | NO RECOGNIZED LOSSES |
| 50288 | NO RECOGNIZED LOSSES |
| 50289 | NO RECOGNIZED LOSSES |
| 50290 | NO RECOGNIZED LOSSES |
| 50291 | NO RECOGNIZED LOSSES |
| 50293 | NO RECOGNIZED LOSSES |
| 50294 | NO RECOGNIZED LOSSES |
| 50296 | NO RECOGNIZED LOSSES |
| 50298 | NO RECOGNIZED LOSSES |
| 50299 | NO RECOGNIZED LOSSES |
| 50301 | NO RECOGNIZED LOSSES |
| 50303 | NO RECOGNIZED LOSSES |
| 50304 | NO RECOGNIZED LOSSES |
| 50305 | NO RECOGNIZED LOSSES |
| 50306 | NO RECOGNIZED LOSSES |
| 50309 | NO RECOGNIZED LOSSES |
| 50310 | NO RECOGNIZED LOSSES |
| 50311 | NO RECOGNIZED LOSSES |
| 50312 | NO RECOGNIZED LOSSES |
| 50313 | NO RECOGNIZED LOSSES |
| 50314 | NO RECOGNIZED LOSSES |
| 50315 | NO RECOGNIZED LOSSES |
| 50316 | NO RECOGNIZED LOSSES |
| 50317 | NO RECOGNIZED LOSSES |
| 50318 | NO RECOGNIZED LOSSES |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | NO RECOGNIZED LOSSES |
| 50321 | NO RECOGNIZED LOSSES |
| 50322 | NO RECOGNIZED LOSSES |
| 50323 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | NO RECOGNIZED LOSSES |
| 50327 | NO RECOGNIZED LOSSES |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | NO RECOGNIZED LOSSES |
| 50331 | NO RECOGNIZED LOSSES |
| 50332 | NO RECOGNIZED LOSSES |
| 50333 | NO RECOGNIZED LOSSES |
| 50334 | NO RECOGNIZED LOSSES |
| 50335 | NO RECOGNIZED LOSSES |
| 50336 | NO RECOGNIZED LOSSES |
| 50337 | NO RECOGNIZED LOSSES |
| 50338 | NO RECOGNIZED LOSSES |
| 50339 | NO RECOGNIZED LOSSES |
| 50340 | NO RECOGNIZED LOSSES |
| 50341 | NO RECOGNIZED LOSSES |
| 50342 | SHARES SOLD SHORT |
| 50343 | NO RECOGNIZED LOSSES |
| 50344 | NO RECOGNIZED LOSSES |
| 50345 | NO RECOGNIZED LOSSES |
| 50346 | NO RECOGNIZED LOSSES |
| 50347 | NO RECOGNIZED LOSSES |
| 50348 | NO RECOGNIZED LOSSES |
| 50349 | NO RECOGNIZED LOSSES |
| 50350 | NO RECOGNIZED LOSSES |
| 50351 | NO RECOGNIZED LOSSES |
| 50352 | NO RECOGNIZED LOSSES |
| 50353 | NO RECOGNIZED LOSSES |
| 50354 | NO RECOGNIZED LOSSES |
| 50355 | NO RECOGNIZED LOSSES |
| 50356 | NO RECOGNIZED LOSSES |
| 50357 | NO RECOGNIZED LOSSES |
| 50358 | NO RECOGNIZED LOSSES |
| 50359 | SHARES SOLD SHORT |
| 50360 | NO RECOGNIZED LOSSES |
| 50362 | SHARES SOLD SHORT |
| 50363 | NO RECOGNIZED LOSSES |
| 50365 | NO RECOGNIZED LOSSES |
| 50366 | NO RECOGNIZED LOSSES |
| 50370 | NO RECOGNIZED LOSSES |
| 50371 | NO RECOGNIZED LOSSES |
| 50373 | NO RECOGNIZED LOSSES |
| 50377 | NO RECOGNIZED LOSSES |
| 50379 | NO RECOGNIZED LOSSES |
| 50380 | NO RECOGNIZED LOSSES |
| 50382 | NO RECOGNIZED LOSSES |
| 50384 | NO RECOGNIZED LOSSES |
| 50385 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50386 | NO RECOGNIZED LOSSES |
| 50387 | NO RECOGNIZED LOSSES |
| 50389 | NO RECOGNIZED LOSSES |
| 50392 | NO RECOGNIZED LOSSES |
| 50394 | NO RECOGNIZED LOSSES |
| 50397 | NO RECOGNIZED LOSSES |
| 50400 | NO RECOGNIZED LOSSES |
| 50401 | NO RECOGNIZED LOSSES |
| 50403 | NO RECOGNIZED LOSSES |
| 50404 | NO RECOGNIZED LOSSES |
| 50405 | NO RECOGNIZED LOSSES |
| 50409 | NO RECOGNIZED LOSSES |
| 50413 | NO RECOGNIZED LOSSES |
| 50414 | NO RECOGNIZED LOSSES |
| 50415 | NO RECOGNIZED LOSSES |
| 50417 | NO RECOGNIZED LOSSES |
| 50418 | NO RECOGNIZED LOSSES |
| 50419 | NO RECOGNIZED LOSSES |
| 50429 | NO RECOGNIZED LOSSES |
| 50430 | NO RECOGNIZED LOSSES |
| 50435 | NO RECOGNIZED LOSSES |
| 50438 | NO RECOGNIZED LOSSES |
| 50439 | NO RECOGNIZED LOSSES |
| 50441 | DUPLICATE CLAIMS |
| 50445 | NO RECOGNIZED LOSSES |
| 50449 | NO RECOGNIZED LOSSES |
| 50450 | NO RECOGNIZED LOSSES |
| 50451 | NO RECOGNIZED LOSSES |
| 50452 | NO RECOGNIZED LOSSES |
| 50453 | NO RECOGNIZED LOSSES |
| 50454 | NO RECOGNIZED LOSSES |
| 50455 | NO RECOGNIZED LOSSES |
| 50456 | NO RECOGNIZED LOSSES |
| 50457 | NO RECOGNIZED LOSSES |
| 50459 | NO RECOGNIZED LOSSES |
| 50461 | NO RECOGNIZED LOSSES |
| 50462 | NO RECOGNIZED LOSSES |
| 50464 | SHARES NOT PURCHASED |
| 50465 | DUPLICATE CLAIMS |
| 50466 | NO RECOGNIZED LOSSES |
| 50467 | NO RECOGNIZED LOSSES |
| 50468 | NO RECOGNIZED LOSSES |
| 50470 | NO RECOGNIZED LOSSES |
| 50471 | SHARES NOT PURCHASED |
| 50472 | NO RECOGNIZED LOSSES |
| 50473 | NO RECOGNIZED LOSSES |
| 50474 | NO RECOGNIZED LOSSES |
| 50475 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50489 | NO RECOGNIZED LOSSES |
| 50490 | NO RECOGNIZED LOSSES |
| 50491 | NO RECOGNIZED LOSSES |
| 50492 | NO RECOGNIZED LOSSES |
| 50495 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50505 | SHARES NOT PURCHASED |
| 50507 | SHARES NOT PURCHASED |
| 50508 | NO RECOGNIZED LOSSES |
| 50512 | NO RECOGNIZED LOSSES |
| 50514 | NO RECOGNIZED LOSSES |
| 50516 | NO RECOGNIZED LOSSES |
| 50517 | NO RECOGNIZED LOSSES |
| 50524 | NO RECOGNIZED LOSSES |
| 50538 | NO RECOGNIZED LOSSES |
| 50539 | NO RECOGNIZED LOSSES |
| 50543 | NO RECOGNIZED LOSSES |
| 50552 | DUPLICATE CLAIMS |
| 50553 | NO RECOGNIZED LOSSES |
| 50558 | NO RECOGNIZED LOSSES |
| 50559 | NO RECOGNIZED LOSSES |
| 50561 | SHARES NOT PURCHASED |
| 50562 | SHARES NOT PURCHASED |
| 50563 | NO RECOGNIZED LOSSES |
| 50564 | NO RECOGNIZED LOSSES |
| 50565 | NO RECOGNIZED LOSSES |
| 50566 | NO RECOGNIZED LOSSES |
| 50567 | SHARES NOT PURCHASED |
| 50568 | NO RECOGNIZED LOSSES |
| 50569 | NO RECOGNIZED LOSSES |
| 50571 | NO RECOGNIZED LOSSES |
| 50572 | NO RECOGNIZED LOSSES |
| 50573 | SHARES NOT PURCHASED |
| 50574 | NO RECOGNIZED LOSSES |
| 50575 | NO RECOGNIZED LOSSES |
| 50576 | NO RECOGNIZED LOSSES |
| 50577 | NO RECOGNIZED LOSSES |
| 50578 | SHARES NOT PURCHASED |
| 50579 | SHARES NOT PURCHASED |
| 50580 | NO RECOGNIZED LOSSES |
| 50581 | NO RECOGNIZED LOSSES |
| 50582 | NO RECOGNIZED LOSSES |
| 50583 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |
| 50585 | SHARES NOT PURCHASED |
| 50586 | SHARES NOT PURCHASED |
| 50587 | SHARES NOT PURCHASED |
| 50588 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50589 | NO RECOGNIZED LOSSES |
| 50590 | SHARES NOT PURCHASED |
| 50591 | NO RECOGNIZED LOSSES |
| 50592 | SHARES NOT PURCHASED |
| 50593 | NO RECOGNIZED LOSSES |
| 50594 | SHARES NOT PURCHASED |
| 50595 | SHARES NOT PURCHASED |
| 50596 | SHARES NOT PURCHASED |
| 50597 | NO RECOGNIZED LOSSES |
| 50598 | SHARES NOT PURCHASED |
| 50599 | NO RECOGNIZED LOSSES |
| 50600 | SHARES NOT PURCHASED |
| 50601 | SHARES NOT PURCHASED |
| 50602 | SHARES NOT PURCHASED |
| 50603 | NO RECOGNIZED LOSSES |
| 50604 | NO RECOGNIZED LOSSES |
| 50605 | SHARES NOT PURCHASED |
| 50606 | NO RECOGNIZED LOSSES |
| 50607 | NO RECOGNIZED LOSSES |
| 50608 | SHARES NOT PURCHASED |
| 50609 | SHARES SOLD SHORT |
| 50610 | NO RECOGNIZED LOSSES |
| 50611 | SHARES NOT PURCHASED |
| 50612 | SHARES NOT PURCHASED |
| 50613 | SHARES NOT PURCHASED |
| 50614 | SHARES NOT PURCHASED |
| 50615 | NO RECOGNIZED LOSSES |
| 50616 | NO RECOGNIZED LOSSES |
| 50617 | SHARES NOT PURCHASED |
| 50618 | NO RECOGNIZED LOSSES |
| 50619 | SHARES NOT PURCHASED |
| 50620 | NO RECOGNIZED LOSSES |
| 50621 | SHARES NOT PURCHASED |
| 50622 | NO RECOGNIZED LOSSES |
| 50623 | NO RECOGNIZED LOSSES |
| 50624 | NO RECOGNIZED LOSSES |
| 50625 | NO RECOGNIZED LOSSES |
| 50630 | NO RECOGNIZED LOSSES |
| 50631 | NO RECOGNIZED LOSSES |
| 50632 | NO RECOGNIZED LOSSES |
| 50633 | NO RECOGNIZED LOSSES |
| 50634 | NO RECOGNIZED LOSSES |
| 50635 | NO RECOGNIZED LOSSES |
| 50636 | NO RECOGNIZED LOSSES |
| 50637 | NO RECOGNIZED LOSSES |
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | NO RECOGNIZED LOSSES |
| 50640 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50641 | NO RECOGNIZED LOSSES |
| 50642 | NO RECOGNIZED LOSSES |
| 50643 | NO RECOGNIZED LOSSES |
| 50644 | NO RECOGNIZED LOSSES |
| 50645 | NO RECOGNIZED LOSSES |
| 50646 | SHARES NOT PURCHASED |
| 50647 | SHARES NOT PURCHASED |
| 50648 | NO RECOGNIZED LOSSES |
| 50649 | NO RECOGNIZED LOSSES |
| 50650 | NO RECOGNIZED LOSSES |
| 50651 | NO RECOGNIZED LOSSES |
| 50652 | SHARES NOT PURCHASED |
| 50653 | NO RECOGNIZED LOSSES |
| 50654 | SHARES NOT PURCHASED |
| 50655 | NO RECOGNIZED LOSSES |
| 50656 | NO RECOGNIZED LOSSES |
| 50657 | SHARES NOT PURCHASED |
| 50658 | SHARES NOT PURCHASED |
| 50659 | NO RECOGNIZED LOSSES |
| 50660 | NO RECOGNIZED LOSSES |
| 50661 | NO RECOGNIZED LOSSES |
| 50662 | NO RECOGNIZED LOSSES |
| 50663 | NO RECOGNIZED LOSSES |
| 50664 | NO RECOGNIZED LOSSES |
| 50665 | NO RECOGNIZED LOSSES |
| 50667 | SHARES NOT PURCHASED |
| 50668 | SHARES NOT PURCHASED |
| 50669 | NO RECOGNIZED LOSSES |
| 50670 | NO RECOGNIZED LOSSES |
| 50671 | NO RECOGNIZED LOSSES |
| 50678 | WITHDRAWN CLAIMS |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | NO RECOGNIZED LOSSES |
| 50692 | NO RECOGNIZED LOSSES |
| 50697 | SHARES NOT PURCHASED |
| 50708 | NO RECOGNIZED LOSSES |
| 50709 | SHARES NOT PURCHASED |
| 50714 | NO RECOGNIZED LOSSES |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | NO RECOGNIZED LOSSES |
| 50717 | NO RECOGNIZED LOSSES |
| 50718 | NO RECOGNIZED LOSSES |
| 50719 | NO RECOGNIZED LOSSES |
| 50720 | NO RECOGNIZED LOSSES |
| 50721 | NO RECOGNIZED LOSSES |
| 50722 | NO RECOGNIZED LOSSES |
| 50725 | NO RECOGNIZED LOSSES |
| 50726 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50727 | NO RECOGNIZED LOSSES |
| 50728 | NO RECOGNIZED LOSSES |
| 50729 | NO RECOGNIZED LOSSES |
| 50731 | NO RECOGNIZED LOSSES |
| 50733 | NO RECOGNIZED LOSSES |
| 50736 | NO RECOGNIZED LOSSES |
| 50737 | NO RECOGNIZED LOSSES |
| 50738 | SHARES NOT PURCHASED |
| 50739 | SHARES NOT PURCHASED |
| 50741 | NO RECOGNIZED LOSSES |
| 50742 | SHARES NOT PURCHASED |
| 50743 | NO RECOGNIZED LOSSES |
| 50745 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | NO RECOGNIZED LOSSES |
| 50748 | NO RECOGNIZED LOSSES |
| 50749 | SHARES NOT PURCHASED |
| 50750 | NO RECOGNIZED LOSSES |
| 50751 | SHARES NOT PURCHASED |
| 50752 | SHARES NOT PURCHASED |
| 50753 | SHARES NOT PURCHASED |
| 50755 | SHARES NOT PURCHASED |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | SHARES NOT PURCHASED |
| 50765 | NO RECOGNIZED LOSSES |
| 50767 | NO RECOGNIZED LOSSES |
| 50791 | SHARES NOT PURCHASED |
| 50792 | NO RECOGNIZED LOSSES |
| 50794 | NO RECOGNIZED LOSSES |
| 50797 | NO RECOGNIZED LOSSES |
| 50798 | NO RECOGNIZED LOSSES |
| 50801 | NO RECOGNIZED LOSSES |
| 50804 | NO RECOGNIZED LOSSES |
| 50805 | NO RECOGNIZED LOSSES |
| 50806 | NO RECOGNIZED LOSSES |
| 50808 | NO RECOGNIZED LOSSES |
| 50809 | NO RECOGNIZED LOSSES |
| 50810 | NO RECOGNIZED LOSSES |
| 50811 | NO RECOGNIZED LOSSES |
| 50812 | NO RECOGNIZED LOSSES |
| 50813 | NO RECOGNIZED LOSSES |
| 50814 | NO RECOGNIZED LOSSES |
| 50815 | NO RECOGNIZED LOSSES |
| 50816 | NO RECOGNIZED LOSSES |
| 50817 | NO RECOGNIZED LOSSES |
| 50818 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50820 | NO RECOGNIZED LOSSES |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | NO RECOGNIZED LOSSES |
| 50824 | NO RECOGNIZED LOSSES |
| 50825 | NO RECOGNIZED LOSSES |
| 50826 | SHARES SOLD SHORT |
| 50828 | NO RECOGNIZED LOSSES |
| 50829 | NO RECOGNIZED LOSSES |
| 50830 | SHARES SOLD SHORT |
| 50831 | NO RECOGNIZED LOSSES |
| 50833 | NO RECOGNIZED LOSSES |
| 50841 | NO RECOGNIZED LOSSES |
| 50845 | NO RECOGNIZED LOSSES |
| 50846 | NO RECOGNIZED LOSSES |
| 50847 | NO RECOGNIZED LOSSES |
| 50848 | NO RECOGNIZED LOSSES |
| 50851 | NO RECOGNIZED LOSSES |
| 50852 | NO RECOGNIZED LOSSES |
| 50854 | NO RECOGNIZED LOSSES |
| 50856 | NO RECOGNIZED LOSSES |
| 50859 | NO RECOGNIZED LOSSES |
| 50863 | NO RECOGNIZED LOSSES |
| 50864 | NO RECOGNIZED LOSSES |
| 50865 | NO RECOGNIZED LOSSES |
| 50866 | NO RECOGNIZED LOSSES |
| 50867 | NO RECOGNIZED LOSSES |
| 50868 | NO RECOGNIZED LOSSES |
| 50870 | NO RECOGNIZED LOSSES |
| 50871 | NO RECOGNIZED LOSSES |
| 50872 | NO RECOGNIZED LOSSES |
| 50873 | NO RECOGNIZED LOSSES |
| 50874 | NO RECOGNIZED LOSSES |
| 50875 | NO RECOGNIZED LOSSES |
| 50876 | NO RECOGNIZED LOSSES |
| 50877 | NO RECOGNIZED LOSSES |
| 50878 | SHARES SOLD SHORT |
| 50879 | NO RECOGNIZED LOSSES |
| 50880 | NO RECOGNIZED LOSSES |
| 50881 | NO RECOGNIZED LOSSES |
| 50882 | NO RECOGNIZED LOSSES |
| 50883 | NO RECOGNIZED LOSSES |
| 50885 | NO RECOGNIZED LOSSES |
| 50888 | NO RECOGNIZED LOSSES |
| 50890 | NO RECOGNIZED LOSSES |
| 50891 | NO RECOGNIZED LOSSES |
| 50892 | NO RECOGNIZED LOSSES |
| 50898 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50901 | NO RECOGNIZED LOSSES |
| 50902 | NO RECOGNIZED LOSSES |
| 50912 | NO RECOGNIZED LOSSES |
| 50913 | NO RECOGNIZED LOSSES |
| 50914 | NO RECOGNIZED LOSSES |
| 50915 | NO RECOGNIZED LOSSES |
| 50916 | NO RECOGNIZED LOSSES |
| 50917 | NO RECOGNIZED LOSSES |
| 50918 | NO RECOGNIZED LOSSES |
| 50919 | NO RECOGNIZED LOSSES |
| 50920 | NO RECOGNIZED LOSSES |
| 50921 | NO RECOGNIZED LOSSES |
| 50922 | NO RECOGNIZED LOSSES |
| 50923 | NO RECOGNIZED LOSSES |
| 50924 | NO RECOGNIZED LOSSES |
| 50925 | NO RECOGNIZED LOSSES |
| 50933 | NO RECOGNIZED LOSSES |
| 50936 | NO RECOGNIZED LOSSES |
| 50938 | NO RECOGNIZED LOSSES |
| 50939 | NO RECOGNIZED LOSSES |
| 50943 | NO RECOGNIZED LOSSES |
| 50952 | NO RECOGNIZED LOSSES |
| 50953 | NO RECOGNIZED LOSSES |
| 50954 | NO RECOGNIZED LOSSES |
| 50955 | NO RECOGNIZED LOSSES |
| 50959 | NO RECOGNIZED LOSSES |
| 50966 | NO RECOGNIZED LOSSES |
| 50967 | NO RECOGNIZED LOSSES |
| 50973 | NO RECOGNIZED LOSSES |
| 50975 | NO RECOGNIZED LOSSES |
| 50978 | NO RECOGNIZED LOSSES |
| 50980 | NO RECOGNIZED LOSSES |
| 50981 | NO RECOGNIZED LOSSES |
| 50992 | NO RECOGNIZED LOSSES |
| 50997 | NO RECOGNIZED LOSSES |
| 51000 | NO RECOGNIZED LOSSES |
| 51001 | NO RECOGNIZED LOSSES |
| 51002 | NO RECOGNIZED LOSSES |
| 51003 | NO RECOGNIZED LOSSES |
| 51004 | NO RECOGNIZED LOSSES |
| 51007 | NO RECOGNIZED LOSSES |
| 51008 | NO RECOGNIZED LOSSES |
| 51010 | NO RECOGNIZED LOSSES |
| 51011 | NO RECOGNIZED LOSSES |
| 51013 | NO RECOGNIZED LOSSES |
| 51018 | NO RECOGNIZED LOSSES |
| 51019 | NO RECOGNIZED LOSSES |
| 51022 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 51034 | NO RECOGNIZED LOSSES |
| 51039 | NO RECOGNIZED LOSSES |
| 51044 | NO RECOGNIZED LOSSES |
| 51046 | NO RECOGNIZED LOSSES |
| 51049 | NO RECOGNIZED LOSSES |
| 51054 | NO RECOGNIZED LOSSES |
| 51060 | NO RECOGNIZED LOSSES |
| 51071 | NO RECOGNIZED LOSSES |
| 51077 | NO RECOGNIZED LOSSES |
| 51078 | NO RECOGNIZED LOSSES |
| 51080 | NO RECOGNIZED LOSSES |
| 51083 | NO RECOGNIZED LOSSES |
| 51086 | NO RECOGNIZED LOSSES |
| 51087 | NO RECOGNIZED LOSSES |
| 51090 | NO RECOGNIZED LOSSES |
| 51091 | NO RECOGNIZED LOSSES |
| 51092 | NO RECOGNIZED LOSSES |
| 51093 | NO RECOGNIZED LOSSES |
| 51097 | SHARES NOT PURCHASED |
| 51099 | NO RECOGNIZED LOSSES |
| 51100 | NO RECOGNIZED LOSSES |
| 51101 | NO RECOGNIZED LOSSES |
| 51106 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |
| 51117 | NO RECOGNIZED LOSSES |
| 51118 | NO RECOGNIZED LOSSES |
| 51120 | NO RECOGNIZED LOSSES |
| 51136 | NO RECOGNIZED LOSSES |
| 51137 | NO RECOGNIZED LOSSES |
| 51139 | NO RECOGNIZED LOSSES |
| 51140 | NO RECOGNIZED LOSSES |
| 51141 | NO RECOGNIZED LOSSES |
| 51146 | NO RECOGNIZED LOSSES |
| 51148 | NO RECOGNIZED LOSSES |
| 51150 | NO RECOGNIZED LOSSES |
| 51151 | NO RECOGNIZED LOSSES |
| 51156 | NO RECOGNIZED LOSSES |
| 51157 | NO RECOGNIZED LOSSES |
| 51159 | NO RECOGNIZED LOSSES |
| 51161 | NO RECOGNIZED LOSSES |
| 51162 | NO RECOGNIZED LOSSES |
| 51163 | NO RECOGNIZED LOSSES |
| 51164 | NO RECOGNIZED LOSSES |
| 51166 | NO RECOGNIZED LOSSES |
| 51171 | NO RECOGNIZED LOSSES |
| 51172 | NO RECOGNIZED LOSSES |
| 51173 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51174 | NO RECOGNIZED LOSSES |
| 51177 | NO RECOGNIZED LOSSES |
| 51181 | NO RECOGNIZED LOSSES |
| 51189 | NO RECOGNIZED LOSSES |
| 51192 | NO RECOGNIZED LOSSES |
| 51193 | NO RECOGNIZED LOSSES |
| 51195 | NO RECOGNIZED LOSSES |
| 51197 | NO RECOGNIZED LOSSES |
| 51206 | NO RECOGNIZED LOSSES |
| 51215 | NO RECOGNIZED LOSSES |
| 51219 | NO RECOGNIZED LOSSES |
| 51220 | NO RECOGNIZED LOSSES |
| 51223 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51241 | NO RECOGNIZED LOSSES |
| 51243 | NO RECOGNIZED LOSSES |
| 51244 | NO RECOGNIZED LOSSES |
| 51245 | NO RECOGNIZED LOSSES |
| 51250 | SHARES NOT PURCHASED |
| 51257 | NO RECOGNIZED LOSSES |
| 51263 | SHARES NOT PURCHASED |
| 51265 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51274 | NO RECOGNIZED LOSSES |
| 51289 | NO RECOGNIZED LOSSES |
| 51294 | NO RECOGNIZED LOSSES |
| 51306 | NO RECOGNIZED LOSSES |
| 51307 | NO RECOGNIZED LOSSES |
| 51312 | NO RECOGNIZED LOSSES |
| 51324 | NO RECOGNIZED LOSSES |
| 51329 | NO RECOGNIZED LOSSES |
| 51336 | NO RECOGNIZED LOSSES |
| 51341 | NO RECOGNIZED LOSSES |
| 51344 | NO RECOGNIZED LOSSES |
| 51347 | SHARES NOT PURCHASED |
| 51350 | NO RECOGNIZED LOSSES |
| 51351 | NO RECOGNIZED LOSSES |
| 51352 | NO RECOGNIZED LOSSES |
| 51353 | NO RECOGNIZED LOSSES |
| 51357 | NO RECOGNIZED LOSSES |
| 51358 | NO RECOGNIZED LOSSES |
| 51360 | NO RECOGNIZED LOSSES |
| 51366 | NO RECOGNIZED LOSSES |
| 51367 | NO RECOGNIZED LOSSES |
| 51368 | NO RECOGNIZED LOSSES |
| 51369 | NO RECOGNIZED LOSSES |
| 51370 | NO RECOGNIZED LOSSES |
| 51371 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51374 | NO RECOGNIZED LOSSES |
| 51375 | NO RECOGNIZED LOSSES |
| 51376 | NO RECOGNIZED LOSSES |
| 51379 | SHARES NOT PURCHASED |
| 51380 | NO RECOGNIZED LOSSES |
| 51423 | NO RECOGNIZED LOSSES |
| 51424 | SHARES NOT PURCHASED |
| 51426 | NO RECOGNIZED LOSSES |
| 51427 | NO RECOGNIZED LOSSES |
| 51428 | NO RECOGNIZED LOSSES |
| 51429 | NO RECOGNIZED LOSSES |
| 51430 | NO RECOGNIZED LOSSES |
| 51431 | NO RECOGNIZED LOSSES |
| 51432 | NO RECOGNIZED LOSSES |
| 51434 | NO RECOGNIZED LOSSES |
| 51435 | NO RECOGNIZED LOSSES |
| 51436 | NO RECOGNIZED LOSSES |
| 51437 | NO RECOGNIZED LOSSES |
| 51438 | NO RECOGNIZED LOSSES |
| 51439 | NO RECOGNIZED LOSSES |
| 51440 | NO RECOGNIZED LOSSES |
| 51441 | NO RECOGNIZED LOSSES |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | SHARES SOLD SHORT |
| 51444 | NO RECOGNIZED LOSSES |
| 51445 | NO RECOGNIZED LOSSES |
| 51446 | SHARES SOLD SHORT |
| 51447 | SHARES SOLD SHORT |
| 51448 | NO RECOGNIZED LOSSES |
| 51449 | NO RECOGNIZED LOSSES |
| 51450 | NO RECOGNIZED LOSSES |
| 51451 | NO RECOGNIZED LOSSES |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | SHARES SOLD SHORT |
| 51454 | NO RECOGNIZED LOSSES |
| 51455 | NO RECOGNIZED LOSSES |
| 51456 | NO RECOGNIZED LOSSES |
| 51457 | NO RECOGNIZED LOSSES |
| 51458 | NO RECOGNIZED LOSSES |
| 51459 | NO RECOGNIZED LOSSES |
| 51460 | NO RECOGNIZED LOSSES |
| 51461 | NO RECOGNIZED LOSSES |
| 51464 | NO RECOGNIZED LOSSES |
| 51465 | NO RECOGNIZED LOSSES |
| 51466 | NO RECOGNIZED LOSSES |
| 51467 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | NO RECOGNIZED LOSSES |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | NO RECOGNIZED LOSSES |
| 51472 | NO RECOGNIZED LOSSES |
| 51473 | NO RECOGNIZED LOSSES |
| 51474 | NO RECOGNIZED LOSSES |
| 51475 | NO RECOGNIZED LOSSES |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51480 | NO RECOGNIZED LOSSES |
| 51481 | NO RECOGNIZED LOSSES |
| 51482 | NO RECOGNIZED LOSSES |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | NO RECOGNIZED LOSSES |
| 51485 | NO RECOGNIZED LOSSES |
| 51487 | NO RECOGNIZED LOSSES |
| 51488 | NO RECOGNIZED LOSSES |
| 51489 | NO RECOGNIZED LOSSES |
| 51490 | NO RECOGNIZED LOSSES |
| 51491 | NO RECOGNIZED LOSSES |
| 51492 | NO RECOGNIZED LOSSES |
| 51493 | NO RECOGNIZED LOSSES |
| 51494 | NO RECOGNIZED LOSSES |
| 51495 | NO RECOGNIZED LOSSES |
| 51496 | NO RECOGNIZED LOSSES |
| 51497 | NO RECOGNIZED LOSSES |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | SHARES SOLD SHORT |
| 51500 | NO RECOGNIZED LOSSES |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51508 | NO RECOGNIZED LOSSES |
| 51509 | NO RECOGNIZED LOSSES |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | NO RECOGNIZED LOSSES |
| 51513 | SHARES SOLD SHORT |
| 51514 | NO RECOGNIZED LOSSES |
| 51515 | NO RECOGNIZED LOSSES |
| 51516 | NO RECOGNIZED LOSSES |
| 51517 | NO RECOGNIZED LOSSES |
| 51518 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51519 | NO RECOGNIZED LOSSES |
| 51520 | NO RECOGNIZED LOSSES |
| 51521 | NO RECOGNIZED LOSSES |
| 51522 | NO RECOGNIZED LOSSES |
| 51523 | NO RECOGNIZED LOSSES |
| 51524 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51527 | SHARES SOLD SHORT |
| 51528 | NO RECOGNIZED LOSSES |
| 51529 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | SHARES NOT PURCHASED |
| 51532 | SHARES SOLD SHORT |
| 51533 | NO RECOGNIZED LOSSES |
| 51534 | NO RECOGNIZED LOSSES |
| 51535 | NO RECOGNIZED LOSSES |
| 51536 | NO RECOGNIZED LOSSES |
| 51537 | NO RECOGNIZED LOSSES |
| 51538 | NO RECOGNIZED LOSSES |
| 51539 | NO RECOGNIZED LOSSES |
| 51540 | NO RECOGNIZED LOSSES |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | SHARES SOLD SHORT |
| 51543 | NO RECOGNIZED LOSSES |
| 51545 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51549 | SHARES SOLD SHORT |
| 51550 | SHARES SOLD SHORT |
| 51551 | NO RECOGNIZED LOSSES |
| 51552 | NO RECOGNIZED LOSSES |
| 51553 | SHARES SOLD SHORT |
| 51554 | SHARES NOT PURCHASED |
| 51555 | SHARES NOT PURCHASED |
| 51556 | SHARES NOT PURCHASED |
| 51557 | NO RECOGNIZED LOSSES |
| 51558 | NO RECOGNIZED LOSSES |
| 51559 | NO RECOGNIZED LOSSES |
| 51560 | NO RECOGNIZED LOSSES |
| 51561 | NO RECOGNIZED LOSSES |
| 51562 | NO RECOGNIZED LOSSES |
| 51563 | NO RECOGNIZED LOSSES |
| 51564 | NO RECOGNIZED LOSSES |
| 51565 | NO RECOGNIZED LOSSES |
| 51566 | NO RECOGNIZED LOSSES |
| 51567 | NO RECOGNIZED LOSSES |
| 51568 | NO RECOGNIZED LOSSES |
| 51569 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51570 | NO RECOGNIZED LOSSES |
| 51571 | NO RECOGNIZED LOSSES |
| 51572 | SHARES SOLD SHORT |
| 51573 | NO RECOGNIZED LOSSES |
| 51574 | NO RECOGNIZED LOSSES |
| 51575 | NO RECOGNIZED LOSSES |
| 51576 | NO RECOGNIZED LOSSES |
| 51577 | NO RECOGNIZED LOSSES |
| 51578 | NO RECOGNIZED LOSSES |
| 51579 | NO RECOGNIZED LOSSES |
| 51580 | NO RECOGNIZED LOSSES |
| 51581 | NO RECOGNIZED LOSSES |
| 51582 | NO RECOGNIZED LOSSES |
| 51583 | NO RECOGNIZED LOSSES |
| 51584 | NO RECOGNIZED LOSSES |
| 51585 | NO RECOGNIZED LOSSES |
| 51586 | NO RECOGNIZED LOSSES |
| 51587 | NO RECOGNIZED LOSSES |
| 51588 | NO RECOGNIZED LOSSES |
| 51590 | NO RECOGNIZED LOSSES |
| 51591 | NO RECOGNIZED LOSSES |
| 51592 | NO RECOGNIZED LOSSES |
| 51595 | NO RECOGNIZED LOSSES |
| 51596 | NO RECOGNIZED LOSSES |
| 51597 | NO RECOGNIZED LOSSES |
| 51598 | NO RECOGNIZED LOSSES |
| 51600 | NO RECOGNIZED LOSSES |
| 51602 | WITHDRAWN CLAIMS |
| 51603 | WITHDRAWN CLAIMS |
| 51604 | NO RECOGNIZED LOSSES |
| 51605 | WITHDRAWN CLAIMS |
| 51606 | WITHDRAWN CLAIMS |
| 51607 | NO RECOGNIZED LOSSES |
| 51609 | NO RECOGNIZED LOSSES |
| 51610 | NO RECOGNIZED LOSSES |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | NO RECOGNIZED LOSSES |
| 51613 | NO RECOGNIZED LOSSES |
| 51614 | NO RECOGNIZED LOSSES |
| 51615 | NO RECOGNIZED LOSSES |
| 51616 | NO RECOGNIZED LOSSES |
| 51617 | NO RECOGNIZED LOSSES |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | NO RECOGNIZED LOSSES |
| 51620 | NO RECOGNIZED LOSSES |
| 51621 | NO RECOGNIZED LOSSES |
| 51622 | NO RECOGNIZED LOSSES |
| 51623 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51624 | NO RECOGNIZED LOSSES |
| 51625 | NO RECOGNIZED LOSSES |
| 51626 | NO RECOGNIZED LOSSES |
| 51627 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | SHARES SOLD SHORT |
| 51631 | SHARES SOLD SHORT |
| 51632 | NO RECOGNIZED LOSSES |
| 51634 | NO RECOGNIZED LOSSES |
| 51650 | NO RECOGNIZED LOSSES |
| 51651 | NO RECOGNIZED LOSSES |
| 51652 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | NO RECOGNIZED LOSSES |
| 51655 | NO RECOGNIZED LOSSES |
| 51656 | NO RECOGNIZED LOSSES |
| 51657 | NO RECOGNIZED LOSSES |
| 51658 | NO RECOGNIZED LOSSES |
| 51659 | NO RECOGNIZED LOSSES |
| 51660 | NO RECOGNIZED LOSSES |
| 51661 | NO RECOGNIZED LOSSES |
| 51662 | NO RECOGNIZED LOSSES |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | NO RECOGNIZED LOSSES |
| 51665 | NO RECOGNIZED LOSSES |
| 51666 | NO RECOGNIZED LOSSES |
| 51667 | NO RECOGNIZED LOSSES |
| 51668 | NO RECOGNIZED LOSSES |
| 51669 | NO RECOGNIZED LOSSES |
| 51671 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51674 | NO RECOGNIZED LOSSES |
| 51675 | NO RECOGNIZED LOSSES |
| 51676 | NO RECOGNIZED LOSSES |
| 51677 | NO RECOGNIZED LOSSES |
| 51678 | NO RECOGNIZED LOSSES |
| 51681 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |
| 51703 | SHARES NOT PURCHASED |
| 51706 | SHARES NOT PURCHASED |
| 51720 | NO RECOGNIZED LOSSES |
| 51723 | NO RECOGNIZED LOSSES |
| 51724 | SHARES NOT PURCHASED |
| 51725 | SHARES NOT PURCHASED |
| 51726 | SHARES NOT PURCHASED |
| 51727 | SHARES NOT PURCHASED |
| 51736 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51737 | NO RECOGNIZED LOSSES |
| 51738 | NO RECOGNIZED LOSSES |
| 51740 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51743 | NO RECOGNIZED LOSSES |
| 51744 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |
| 51748 | NO RECOGNIZED LOSSES |
| 51749 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |

**Total** **1,020**

**EXHIBIT F**

In re Shattuck Labs, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

### NOTICE OF INELIGIBILITY

CONTROL#:    3

**December 15, 2023**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| For any shares of Shattuck Labs, Inc. common stock that were sold on or before November 8, 2021, the recognized loss is $0.00. | 1200 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.